IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

FILED
2005 DEC 12  PM 4: 34
CLERK U.S. DISTRICT COURT
WESTERN DISTRICT OF TEXAS
BY
DEPUTY

| | | |
|---|---|---|
| *ALBERTA DUKES,* | § | |
| | § | |
| **Plaintiff,** | § | |
| | § | |
| **v.** | § | **CIVIL ACTION NO. A-05-CA-360-SS** |
| | § | |
| *R. JAMES NICHOLSON,* | § | |
| *Secretary of Veterans Affairs,* | § | |
| *Department of Veterans Affairs,* | § | |
| | § | |
| **Defendant.** | § | |

## DEFENDANT'S MOTION TO DISMISS PURSUANT TO 28 U.S.C.¶ 1915(e)(2)

TO THE HONORABLE SAM SPARKS, UNITED STATES DISTRICT JUDGE:

NOW COMES Defendant R. James Nicholson, Secretary, Department of Veterans Affairs ("hereinafter the Secretary"), by and through the U.S. Attorney for the Western District of Texas, and submits this Motion to Dismiss Pursuant to 28 U.S.C. ¶ 1915(e)(2) for intentionally submitting false financial information in her Application To Proceed *In Forma Pauperis*. In support thereof, the Secretary offers the following:

### I.  INTRODUCTION

On May 17, 2005, *Pro Se* Alberta Dukes filed her Complaint and an Application to Proceed *In Forma Pauperis*, which was granted on May 25, 2005. (DKT #1). This lawsuit is against the Department of Veterans Affairs under Title VII of the Civil Rights Act of 1964 ("Title VII"), *as amended*, 42 U.S.C. ¶ 2000e, *et seq.*, alleging discrimination based on race (Black), gender (female), and reprisal.[1]

---

[1]Dukes has another Title VII lawsuit currently pending before this Court, A-04-CA-0743-SS.

## II. RELEVANT FACTUAL SUMMARY

1.       In paragraph 1 of her Application to Proceed Without Prepayment of Fees and Affidavit, she declares under the penalty of perjury that "I have been off job (sic) for 6 months due to stress. I have not received any pay during that time due to using all of my leave." In paragraph 2, Dukes acknowledges she is married, but contends she has been separated for five years (DKT # 1).

2.       On November 16, 2004, in case 04-CA-0743-SS, Dukes filed her Application to Proceed Without Prepayment of Fees and Affidavit. In paragraph 2 she acknowledges that she is employed but has been on sick leave for 5 months **with no income**. (Emphasis added). (DKT # 1).

3.       Dukes began her leave without pay status on Monday, June 28, 2004. (DKT 1, July 12, 2004 memorandum from Mary Lechler). On July 14, 2004, Dukes' Supervisor, Mildred Erickson, submitted on Dukes behalf a request for 224 hours of leave without pay, which was approved on July 20, 2004. (DEX 1, Dukes Depo. at p. 88-89 & Depo. Exh. 10)[2]. Also, on July 14, 2004, Ms. Erickson submitted on Dukes' behalf a request to become a leave recipient under the Voluntary Leave Transfer Program, which was approved on July 20, 2004. (DEX 1, Dukes Depo. at p. 91-92 & Depo Exh. 12).

4.       On July 20, 2004, Dukes was notified that she met the requirements for participation in the Voluntary Leave Transfer Program and had been approved as a leave recipient for the period of her medical emergency. She was notified that her eligibility for participation in the program would begin on the expiration "of all your available leave" during the **period June 25-August 17, 2004.** (Emphasis in original). (DEX 1, Dukes Depo. at p. 92 & Depo Exh. 13).

---

[2]The exhibits referenced in this case are the same ones referenced in Plaintiff's first lawsuit, A-04-CA-0743-SS.

5.    On August 30, 2004, Ms. Mildred Erickson submitted on Dukes behalf a request for advanced sick leave in the amount of 240 hours. On September 14, 2004, the request was approved for 40 hours. Following a request for reconsideration, 120 hours of advanced sick leave was approved. (DEX 1, Dukes Depo at p. 90 & Depo Exh. 11).

6.    Even though Dukes was off from work for approximately five (5) months, she received advanced sick leave and donated annual leave in amounts that effectively reduced her leave without pay ("LWOP") status to the period beginning Friday, September 10, 2004 (beginning at 1:45 p.m.) through Friday, November 5, 2004. This translates into being on LWOP status for 322.75 hours or approximately 8 weeks. Moreover, **Dukes has been in a pay status since on or about Monday, November 8, 2004.** (Emphasis added). (DEX 8, James Apley Declaration at ¶ 3). As evidenced by the Declaration of Gregory Thompkins, Civilian Payroll Technician, Dukes was paid for the advanced sick leave and donated leave in the total amount of $4789.20. The first payment was made on July 21, 2004 and the last payment was made on November 5, 2004. These payments were made at Dukes' salary rate at the time which was a GS-679-5, Step 7. (DEX 9, Thompkins Decl.).

7.    On May 17, 2005, the day Dukes filed the instant lawsuit, she was not only in a pay status, but her employer gave her two (2) hours of authorized absence (administrative leave) from 8:00 to 10:00 a.m. Presumably, Dukes used this leave to file this instant lawsuit, since the Clerk's stamp indicates a filing time of 10:05 a.m. (DEX 8, James Apley Declaration at ¶ 4, & highlighted leave summary entry).

8.    At deposition on October 26, 2005, Dukes testified that she is married to Mr. Tommy Dukes and they just had their 36th year anniversary on October 11th. (DEX 1, Dukes Depo. at p. 11). Additionally, Dukes testified that Mr. Dukes also works for the VA in San Antonio, Texas and

because of their geographical separation they commute on the weekends to see each other. (*Id.* at p. 15-16). Later in the deposition when the undersigned began his line of questions regarding her application to proceed *in forma pauperis* in case 04-CA-0743-SS, in response to a question regarding whether Dukes and her husband have any joint bank accounts, she volunteered that she and her husband are separated. (*Id.* at p. 108). In a followup question to clarify their separation status, Dukes contends she is contemplating divorcing her husband, but admits he does not yet know that. (Id. at p. 108). Despite their "**separation**," Dukes admits that (1) her husband helped her with her bills and donated some of his annual leave to her[3], and (2) they visited each other on the weekends during 2004, and he had last visited her the week before her October 26, 2005 deposition.[4]

## III. <u>ARGUMENT</u>

**Dukes Intentionally Misrepresented Her Financial Status When She Applied For In Forma Pauperis Status And, Therefore, Her Case Should Be Dismissed With Prejudice**

It is the preferred practice of the district court to grant an application to proceed *in forma pauperis* if the requirements under 28 U.S.C. § 1915(a) are met on the face of the application and dismiss under 28 U.S.C. § 1915(e) if the court later determines that the application of poverty is untrue. *See, e.g., Brown v. Schneckloth*, 421 F.2d 1402 (9th Cir. 1970); *Baker v. Hardy*, 1989 WL 32097 (N.D.N.Y. Apr. 1989). Because 1915(e)(2)(A) clearly mandates dismissal at any time when there has been a misrepresentation in a petitioner's allegation of poverty, the issue before the Court is whether such dismissal should be with or without prejudice. *Balliviero v. Konrad*, 2002 WL 139911, *3 (E.D.La. Jan. 31, 2002)(court dismissed plaintiff's case without prejudice for making financial misrepresentations in his application to proceed in forma pauperis; court concluded

---

[3] *See* DEX 1, Dukes Depo at pp. 104, 108-110.

[4] *See* DEX 1, Dukes Depo. at pp. 109-110.

dismissal without prejudice was warranted based on plaintiff's mitigating factors - health concerns and alleged misunderstanding of some of the application questions). The District Court has the discretion to determine whether the dismissal of Plaintiff's cause of action should be with or without prejudice when there has been an untrue allegation of poverty. *Id. citing Lay v. Justices of Middle District Court*, 811 F.2d 285 (5th Cir. 1987). In determining whether dismissal with prejudice was appropriate in *Lay*, the Fifth Circuit relied, in part, on the Eleventh circuit's analysis in *Camp v. Olvier*, 798 F.2d 434 (11th Cir. 1986) in which the court held that dismissal with prejudice is an "extreme sanction that should only be imposed when evidence exists of bad faith, manipulative tactics, or litigiousness." *Balliviero*, at *3. The Fifth Circuit also analogized to the proper use of dismissal in other contexts and noted that dismissal with prejudice is to be used only in those situations where a lesser sanction would not better serve the interests of justice. *Id*. The court in *Lay* concluded that there had been no indication of extreme circumstances to warrant dismissal with prejudice when the affiant falsified a signature on a document to be presented to the Court. *Id*.

When faced with similar circumstances, other circuits have upheld district courts' dismissals with prejudice when there has been an untrue allegation of poverty to the court. In *Heath v. Walters*, 151 F.3d 1032 (7th Cir. 1998), for example, the Seventh Circuit upheld the district court's dismissal with prejudice when the plaintiff misrepresented his average annual income on his application to proceed *in forma pauperis* and explained that he had done so because "his financial situation was complicated because he [was] self-employed and because he owes taxes." The district court concluded that while plaintiff's misrepresentations were not fraudulent, they were "definitely made with the intent to mislead" and dismissed the cause of action with prejudice. *Id*. at 1032. *See also Mathis v. New York Life Ins. Co.*, 133 F.3d 546 (7th Cir. 1998)(upholding the district courts dismissal

with prejudice when plaintiff misrepresented his assets to the court by not disclosing that he owned a home because "he did not own it free and clear").

In both cases currently pending before the Court, Dukes has knowingly given false information regarding her financial status. Dukes filed an almost identical Application to Proceed *In Forma Pauperis* on November 17, 2004[5], wherein she declared under the penalty of perjury that she had been off work for five months without pay. Although it is true that Dukes was off work for approximately five-months in 2004, she did receive income during that time frame from both advanced sick leave and donated annual leave.[6]  (DEX 1, Dukes' Depo at p. 91-92).

In the case at bar, Dukes' declaration under the penalty of perjury that she was off work for six months (A-05-CA-360) with absolutely no income is completely false, and the Defendant submits it was done in bad faith, with the intent to deceive the court.  As discussed above, Dukes has been in a pay status since on or about Monday, November 8, 2004.  Additionally, not only was she in a pay status, but her employer gave her two (2) hours of administrative leave, which she presumably used to file the false application.  Moreover, Dukes was disingenuous in responding to questions regarding her marriage and alleged separation from her husband.  It is noteworthy that when first asked about her marital status, Dukes testified that she and her husband had just celebrated their 36th wedding anniversary, but when confronted with questions regarding her application to proceed *in forma pauperis*, she changed her "geographical separation" from her husband to a separation pending divorce.

---

[5]    See Defendant's MSJ filed November 15, 2005 with supporting documentation in A-04-CV-0743.

[6]    Advanced and/or donated leave payments are paid as "out of system payments," therefore, the amounts were sent in the form of checks, not direct deposit as her normal paycheck, and would not show on her normal leave and earnings statements.

## V.  PRAYER

Therefore, based on the foregoing, Dukes' lawsuit should be dismissed with prejudice.

Respectfully submitted,

JOHNNY SUTTON
UNITED STATES ATTORNEY

By: _____

R. BARRY ROBINSON
Assistant United States Attorney
Arkansas Bar No. 85206
816 Congress Avenue, Suite 1000
Austin, TX  78701
(512) 916-5858 / 916-5854 (fax)

ATTORNEYS FOR DEFENDANT,
UNITED STATES OF AMERICA

## CERTIFICATE OF SERVICE

I, R. BARRY ROBINSON, do hereby certify that a true and correct copy of the above and foregoing **Defendant United States' Motion to Dismiss, Or In The Alternative, For Summary Judgment** has been served by placing same in the United States mail, Certified Return Receipt Requested postage prepaid and regular mail, on this the *12th* day of December, 2005, addressed to:

Alberta Dukes, *pro se*
1601 Montopolis Drive, Apt. 517
Austin, TX  78741

_____

R. BARRY ROBINSON
Assistant United States Attorney

08:53

```
                IN THE UNITED STATES DISTRICT COURT
                FOR THE WESTERN DISTRICT OF TEXAS
                          AUSTIN DIVISION


ALBERTA DUKES,                    )
                                  )
        Plaintiff,                )
                                  )
V.                                )  CIVIL ACTION NO.
                                  )   A-04-CA-743-SS
R. JAMES NICHOLSON,               )
Secretary of Veterans             )
Affairs, Department of            )
Veterans Affairs,                 )
                                  )
        Defendant.                )
```

*************************************************************

ORAL DEPOSITION OF

**ALBERTA MARIE DUKES**

OCTOBER 26, 2005

Volume 1

*************************************************************

ORAL DEPOSITION of **ALBERTA MARIE DUKES**,

produced as a witness at the instance of the

**Defendant**, and duly sworn, was taken in the

above-styled and numbered cause on the **26th** of

October, **2005**, from **9:09** to **12:27**, before **Rhonda**

**Watson**, CSR, RPR, CRR, in and for the State of Texas,

**reported** by **machine shorthand**, at the **U.S. Attorney's**

**Office, 816 Congress Avenue, Suite 1000, Austin,**

**Texas**, pursuant to the Federal Rules of Civil

Procedure.

*DUKES - By Mr. Robinson*

09:18 1     A.    Yeah.

09:18 2     Q.    And then did you begin right away with the

09:18 3  Department of Veterans Affairs?

09:18 4     A.    No.

09:18 5     Q.    And how long was there a break?

09:18 6     A.    About ten months.

09:18 7     Q.    And what did you do employment-wise during

09:18 8  those ten months?

09:18 9     A.    Nothing.  My husband took care.

09:18 10     Q.    Okay.  Any other EEO complaints outside --

09:18 11     A.    That was it.

09:18 12     Q.    -- outside of Department of Veterans

09:18 13  Affairs?

09:18 14     A.    Yeah.  Department of Defense.  That's it.

09:18 15     Q.    Okay.  And are you married?

09:18 16     A.    Yes.

09:18 17     Q.    Okay.  And your husband's name?

09:18 18     A.    Tommy Dukes.  T-o-m-m-y.

09:18 19     Q.    And how long have you been married to -- to

09:18 20  Tommy?

09:18 21     A.    Let's see.  We just had an anniversary.  I

09:19 22  was married in '69, so 36 years on the 11th of

09:19 23  October.

09:19 24     Q.    Any children?

09:19 25     A.    I have two.

*DUKES - By Mr. Robinson*

09:22 1    Q.   Do you have an estimate on when you will

09:22 2 graduate?

09:22 3    A.   Pardon me?

09:22 4    Q.   Do you have an estimate on when you will

09:23 5 graduate?

09:23 6    A.   Hopefully maybe two and a half years.

09:23 7    Q.   Okay.

09:23 8    A.   At this pace.

09:23 9    Q.   Do you have any specialty training?  Any

09:23 10 professional certificates or anything like that?

09:23 11    A.   No.

09:23 12    Q.   Any prior military service?

09:23 13    A.   No.

09:23 14    Q.   Is your husband employed?

09:23 15    A.   Yes.

09:23 16    Q.   And where does he work?

09:23 17    A.   The VA.

09:23 18    Q.   Okay.  How long has he worked for the VA?

09:23 19    A.   27 years.  He works at Audie Murphy in

09:23 20 San Antonio.

09:23 21    Q.   So does he commute every day?

09:23 22    A.   Weekends.

09:23 23    Q.   Okay.

09:23 24    A.   Since I moved up here, it's been kind of

09:23 25 hard to get back home.

09:23 1      Q.  So he lives in San Antonio during the week

09:23 2  and then comes up here on weekends?

09:23 3      A.  Yeah.  Or I go there.  He used to commute

09:24 4  when we lived in Bastrop, but we bought a house in

09:24 5  Bastrop, and...

09:24 6      Q.  Do you still own a house in Bastrop?

09:24 7      A.  No.

09:24 8      Q.  Okay.  And how many years have you worked

09:24 9  for the federal government?

09:24 10      A.  I started in '83, and I had ten months'

09:24 11  break in service, so I'd say 22 years.

09:24 12      Q.  And what's your date of birth?

09:24 13      A.  5-20-50.

09:24 14      Q.  Okay.  So that makes you 55?

09:24 15      A.  Yes.

09:24 16      Q.  Do you know when you plan on retiring from

09:24 17  the federal government?

09:24 18      A.  I don't know.  Just kind of depends on

09:25 19  everything, you know.  But I would like to go within

09:25 20  the next five years, maybe.

09:25 21      Q.  Okay.  And you plan on retiring from the

09:25 22  Department of Veterans Affairs?

09:25 23      A.  Yeah.

09:25 24      Q.  Okay.  And what is your current position

09:25 25  with -- with the VA?

*DUKES - By Mr. Robinson*

| | | |
|---|---|---|
| 11:30 | 1 | (Defendant's Exhibit 10 marked.) |
| 11:33 | 2 | Q.   (BY MR. ROBINSON)   Ms. Dukes, I'm going to |
| 11:33 | 3 | hand you what I've marked as Defendant's Exhibit |
| 11:33 | 4 | Number 10.  And it's entitled Request for Leave or |
| 11:33 | 5 | Approved Absence.  Do you recognize that document? |
| 11:33 | 6 | A.   Uh-huh. |
| 11:33 | 7 | Q.   Yes? |
| 11:33 | 8 | A.   Yes. |
| 11:33 | 9 | Q.   Now, this document was -- it looks like it |
| 11:33 | 10 | was submitted on July the 14th, 2004.  Correct? |
| 11:33 | 11 | A.   Okay.  Uh-huh. |
| 11:33 | 12 | Q.   Yes? |
| 11:34 | 13 | A.   By my supervisor, yes.  Uh-huh. |
| 11:34 | 14 | Q.   And your supervisor, Mildred Erickson. |
| 11:34 | 15 | Correct? |
| 11:34 | 16 | A.   Uh-huh. |
| 11:34 | 17 | Q.   Yes? |
| 11:34 | 18 | A.   Yes. |
| 11:34 | 19 | Q.   Could you answer verbally? |
| 11:34 | 20 | A.   I'm sorry. |
| 11:34 | 21 | Q.   No problem. |
| 11:34 | 22 | At that time, you were requesting leave |
| 11:34 | 23 | without pay from July 9, 2004, to August 17th, 2004. |
| 11:34 | 24 | Correct? |
| 11:34 | 25 | A.   July 9th to what? |

*DUKES - By Mr. Robinson*

11:34  1        Q.    August 17, 2004?

11:34  2        A.    Yes.  Yes.

11:34  3        Q.    Okay.

11:34  4        A.    Uh-huh.  That's the primary care saying not

11:34  5  to go back to work until I see a psychiatrist on

11:34  6  August 17th.  Yes.

11:34  7        Q.    And that was approved?

11:34  8        A.    Yes.

11:34  9        Q.    And the other two documents attached to this

11:34  10  are just supporting documentation.  Correct?

11:35  11        A.    Right.

11:35  12                (Defendant's Exhibit 11 marked.)

11:35  13        Q.    (BY MR. ROBINSON)  Ms. Dukes, let me hand

11:35  14  you what I've marked as Defendant's Exhibit Number 11.

1.:35  15  Now, that's a memo from you, dated August 30th, 2004,

11:35  16  requesting, again, sick leave.  Correct?

11:35  17        A.    No, it's not by me.  I didn't write this.

11:36  18        Q.    But it -- it's signed on your behalf?

11:36  19        A.    On my behalf, yes.  Uh-huh.

11:36  20        Q.    Did you know that this was submitted on your

11:36  21  behalf?

11:36  22        A.    This is 2004?  Yes, I guess so.  Uh-huh.

11:36  23        Q.    Yes?

11:36  24        A.    Yes, I guess so.  I'm kind of unsure about

11:36  25  the -- of the dates.

_DUKES - By Mr. Robinson_

11:36 1    Q.   Now, originally you were approved for 40

11:36 2  hours of --

11:36 3    A.   Because all this was done when I was at

11:36 4  home.  So --

11:36 5    Q.   I understand.

11:36 6    A.   -- I'm not sure.

11:36 7    Q.   You're not sure what?

11:36 8    A.   About dates and all this paperwork and all

11:37 9  this stuff.

11:37 10   Q.   But do you know that a --

11:37 11   A.   See, because my signature is not on this

11:37 12  anywhere, so I -- I don't know.  I'm sure it was done

11:37 13  while I was home.

11:37 14   Q.   Okay.  Were you at home in August of 2004?

11:37 15   A.   Yes.  Uh-huh.  Yes.

11:37 16   Q.   Okay.  Were you aware that originally 40

11:37 17  hours advanced sick leave was approved and

11:37 18  subsequently it was approved for -- after

11:37 19  reconsideration, approved for 120 hours?  Are -- were

11:37 20  you aware of that?

11:37 21   A.   Yes.

11:37 22   Q.   And did you, in fact, receive income as a --

11:37 23  as a result of the advanced sick leave?

11:37 24   A.   Yes.  That's what I'm still paying back now.

11:37 25            (Defendant's Exhibit 12 marked.)

DUKES - By Mr. Robinson

11:39 1     Q.   (BY MR. ROBINSON)  I'm just going to hand

11:39 2  you what I've marked as Defendant's Exhibit Number 12

11:39 3  to this deposition.

11:39 4     A.   Uh-huh.

11:39 5     Q.   Okay.  And that's a memorandum from you or

11:39 6  on your behalf, dated July 14th, 2004, requesting

11:39 7  voluntary leave under the Voluntary Leave Transfer

11:39 8  Program.  Correct?

11:39 9     A.   Yes.

11:39 10     Q.   Did you know that Ms. Erickson was

11:39 11  submitting this request on your behalf?

11:39 12     A.   I'm sure I did, yeah.

11:39 13     Q.   Okay.  And it -- it was approved.  Correct?

11:39 14     A.   Yes.

11:39 15     Q.   And, in fact, as your previous testimony

11:40 16  indicates, you did receive hours of donated annual

11:40 17  leave.  Correct?

11:40 18     A.   Yes.

11:40 19     Q.   And, again, when you receive donated annual

11:40 20  leave, even though you were on a leave without pay

11:40 21  status, that annual leave would take the place of

11:40 22  leave without pay status.  Correct?

11:40 23     A.   Yes.

11:40 24     Q.   It would substitute and you would get

11:40 25  income.  Correct?

_DUKES - By Mr. Robinson_____

11:40 1    A.   Yes.

11:40 2              (Defendant's Exhibit 13 marked.)

11:40 3    Q.   (BY MR. ROBINSON)   I hand you what I've

11:41 4  marked as Defendant's Exhibit Number 13.   And,

11:41 5  Ms. Dukes, that's a memorandum from Jim Basso -- or

11:41 6  James Basso to you, indicating that you qualify for

11:41 7  the Voluntary Leave Transfer Program.   Correct?

11:41 8    A.   Yes.   Uh-huh.

11:41 9    Q.   Okay.

11:41 10   A.   I don't remember this letter, but that did

11:41 11 happen.

11:41 12   Q.   Okay.   Back in 2004, did either your son or

11:42 13 daughter live with you?

11:42 14   A.   No.

11:42 15   Q.   Okay.   At any time in 2005, did either your

11:43 16 daughter or son live with you?

11:43 17   A.   No.   Grandbabies.

11:43 18   Q.   Okay.   In -- in 2005?

11:43 19   A.   2004, part of '05.

11:43 20   Q.   Do you have any grandchildren live with

11:43 21 you -- that lived with you?

11:43 22   A.   Yeah.   My two grandchildren.

11:43 23   Q.   Your two grandchildren?

11:43 24   A.   Yeah.   From probably 2000 -- 2002 or 2000 --

11:43 25 maybe 2001 to the present.

*DUKES - By Mr. Robinson*

12:00 1      Q.   Okay.

12:00 2      A.   Then Joseph and Shirley Scott, I owe them.

12:00 3  Those are friends of mine from home.

12:00 4      Q.   2100?

12:00 5      A.   Yeah.  Let's see.  That's it.  Other than

12:00 6  that, my husband paid my bills.

12:01 7      Q.   So you had to borrow $4400 from friends?

12:01 8      A.   Oh, probably more than that.  I'm trying to

12:01 9  think who else I borrowed from.  I don't know.  About

12:01 10  that, around that.

12:01 11      Q.   About that?

12:01 12      A.   Uh-huh.

12:01 13      Q.   Okay.  Have you paid Mr. Brown or Joseph and

12:01 14  Shirley Scott any of their money back?

12:01 15      A.   Mr. Brown, I paid him 300 back already.

12:01 16      Q.   And when did you pay him 300?

12:01 17      A.   A little at a time.

12:01 18      Q.   I'm sorry?

12:01 19      A.   A little at a time.  A hundred here, 200

12:01 20  there, like that.  That's what I -- the way I do them

12:01 21  all.  And --

12:01 22      Q.   And when did you pay -- say you paid them --

12:01 23  so you paid them back in 100 one time, and you

12:01 24  finished off with 200 --

12:01 25      A.   200 another time.  So I owe them --

DUKES - By Mr. Robinson

12:05 1    Q.   Into the savings account?

12:05 2    A.   Uh-huh.

12:05 3    Q.   Yes?

12:05 4    A.   Yes.

12:05 5    Q.   So when you pay bills, how do you get money

12:05 6    from your savings account to your --

12:05 7    A.   I just withdraw the money and pay the bills.

12:05 8    Q.   Okay.  Money order?  Cash?

12:05 9    A.   Money order, cash.

12:05 10   Q.   Okay.  Now, you're married.  Do you -- do

12:06 11   you and your husband have any type of a joint account?

12:06 12   A.   No.

12:06 13   Q.   No joint checking or savings account?

12:06 14   A.   No.  We're separated at this point.  I

12:06 15   thought I might mention that.

12:06 16   Q.   Well, before, I knew you were geographically

12:06 17   separated, at least until weekends, from -- so when

12:06 18   you mean separated, you're contemplating divorce?

12:06 19   A.   We're contemplating.  I am.

12:06 20   Q.   Does your husband know that?

12:06 21   A.   Not yet.

12:06 22   Q.   Okay.  And does your contemplation -- do

12:07 23   your EEO cases have anything to do with your decision

12:07 24   that you might divorce your husband?

12:07 25   A.   I think so.

*DUKES - By Mr. Robinson*

12:07 1      Q.   In what way?

12:07 2      A.   Well, the support.  I didn't feel I had as

12:07 3  much support as I could -- I should have received from

12:07 4  him financially.

12:07 5      Q.   Okay.

12:07 6      A.   Which caused me to go through all this that

12:07 7  I'm going through now, you know, eviction notices and

12:07 8  all that kind of stuff.  I think he could have done

12:07 9  much more, you know.

12:07 10      Q.   Did he provide any support to you in 2004?

12:07 11      A.   Yeah.

12:07 12      Q.   And what support did he provide?

12:07 13      A.   He donated leave to me when I was out.

12:07 14  He -- he came down and paid my, you know, utilities

12:08 15  and all those little bills like that.

12:08 16      Q.   When did you two become officially

12:08 17  separated?

12:08 18      A.   I don't know how -- how to even do that

12:08 19  because we're already geographically separated in the

12:08 20  first place.  So we're separated even when we were

12:08 21  together.  So...

12:08 22      Q.   I understand that.

12:08 23      A.   Uh-huh.

12:08 24      Q.   Do you go -- still go home?

12:08 25      A.   No, I don't.

_DUKES - By Mr. Robinson_

12:08  1      Q.   When is the last time --

12:08  2      A.   And I haven't gone home, I guess, for about

12:08  3  six months, I guess.  But he was here last week.

12:08  4      Q.   Okay.  So at least 2004, that entire year,

12:08  5  you were seeing each other at least on the weekends?

12:08  6      A.   Yeah.

12:08  7      Q.   Yes?  Okay.

12:08  8      A.   Uh-huh.

12:09  9      Q.   And in 2004, you said he paid some

12:09 10  utilities.  He gave you some donated leave.  What

12:09 11  other financial support did he provide you?

12:09 12      A.   That's pretty much it.  Just that kind of

12:09 13  money.  Pay bills, some change in my pocket, whatever,

12:09 14  which, of course, went to bills.

12:09 15      Q.   Okay.  You've already listed some of the

12:09 16  bills, but in -- back in 2004, what bills did you

12:09 17  have?  Let's start with --

12:09 18      A.   Just the basic home bills --

12:09 19      Q.   Did you rent -- did you rent or buy?

12:09 20      A.   I was renting.

12:09 21      Q.   Renting?  And how much was rent?

12:09 22      A.   489.  That's for the apartment.

12:09 23      Q.   Okay.

12:09 24      A.   And then I -- utility bills, feeding

12:09 25  myself --

## REQUEST FOR LEAVE OR APPROVED ABSENCE

| 1. NAME (Last, First, Middle Initial) | 2. EMPLOYEE OR SOCIAL SECURITY NUMBER |
|---|---|
| Dukes, Alberta M. | 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 |

3. ORGANIZATION   H. S. A.

| 4. TYPE OF LEAVE/ABSENCE (Check appropriate box(es) below.) | DATE From: | DATE To: | TIME From: | TIME To: | TOTAL HOURS | 5. FAMILY AND MEDICAL LEAVE |
|---|---|---|---|---|---|---|
| ☐ Accrued Annual Leave | | | | | | If annual leave, sick leave, or leave without pa will be used under the Family and Medical leav Act of 1993, please provide the followin, information: |
| ☐ Restored Annual Leave | | | | | | |
| ☐ Advanced Annual Leave | | | | | | ☐ I hereby invoke my entitlement to Family and Medical Leave for: |
| ☐ Accrued Sick Leave | | | | | | ☐ Birth/Adoption/Foster Care |
| ☐ Advanced Sick Leave | | | | | | ☐ Serious Health Condition of Spouse, Son Daughter, or Parent |
| Purpose: ☐ Medical/dental/optical examination of requesting employee   ☐ Other ☐ Care of family member/bereavement, including medical/dental/optical examination of family member | | | | | | ☐ Serious Health Condition of Self |
| ☐ Compensatory Time Off | | | | | | Contact your supervisor and/or your personnel office to obtain additional information about your entitlements and responsibilities under the Family and Medical Leave Act of 1993. |
| ☐ Other Paid Absence (Specify in Remarks) | | | | | | |
| ☑ Leave Without Pay | 7/9/04 | 8/17/04 | 8:00 Am | 4:30 Pm | 224 | |

DEFENDANT'S
EXHIBIT
10

6. REMARKS        in lieu of FL

7. CERTIFICATION: I hereby request leave/approved absence from duty as indicated above and certify that such leave/absence is requested for the purpose(s) indicated. I understand that I must comply with my employing agency's procedures for requesting leave/approved absence (and provide additional documentation, including medical certification, if required) and that falsification of information on this form may be grounds for disciplinary action, including removal.

EMPLOYEE SIGNATURE  for Mildred L. Erickson   Alberta M Dukes        DATE 7/14/2004

8. OFFICIAL ACTION ON REQUEST:   ☐ APPROVED     ☐ DISAPPROVED

(If disapproved, give reason. If annual leave, initiate action to reschedule.)

SIGNATURE   James Basso        DATE 7.20-04
Human Resources Officer

### PRIVACY ACT STATEMENT

Section 6311 of title 5, United States Code, authorizes collection of this information. The primary use of this information is by management and your payroll office to approve and record your use of leave. Additional disclosures of the information may be: To the Department of Labor when processing a claim for compensation regarding a job connected injury or illness; to a State unemployment compensation office regarding a claim; to Federal Life Insurance or Health Benefits carriers regarding a claim; to a Federal, State, or local law enforcement agency when your agency becomes aware of a violation or possible violation of civil or criminal law; to a Federal agency when conducting an investigation for employment or security reasons; to the Office of Personnel Management or the General Accounting Office when the information is required for evaluation of leave administration; or the General Services Administration in connection with its responsibilities for records management.

Where the employee identification number is your Social Security Number, collection of this information is authorized by Executive Order 9397. Furnishing the information on this form, including your Social Security Number, is voluntary, but failure to do so may result in disapproval of this request.

If your agency uses the information furnished on this form for purposes other than those indicated above, it may provide you with an additional statement reflecting those purposes.

| | | |
|---|---|---|
| ISN 7540-00-753-5067 revious edition may be used | JetForm | STANDARD FORM 71 (REV. 12-97) Prescribed by FICE OF PERSONNEL MANAGEMENT & 22 |

# FAMILY PRACTICE CLINIC

HAROLD D. LEWIS, D.O., P.A.

1901 West William Cannon #123
Austin, Texas 78745
(512) 444-2661
(512) 444-2720 - Fax



Date : **6-24-04**

Patient Name : **Alberta Dukes**

Date of Birth : _____

Specialist : **Mental Health** _____
_____
_____
_____

(   ) **800 - 410 - 5999** _____

Reason For
Referral: **eval / treat    anx, dep.** _____
_____
_____

Authorization Number (if required) : **N/A** _____

Beginning Date : _____

Ending Date : _____

Number of Visits : _____

PLEASE CALL SPECIALIST OFFICE FOR AN APPOINTMENT

*Harold Lewis (signature)*

*Dr Says not to return to work until I see
Another doctor for treatment of panic disorder,
anxiety and depression. The appointment won't be
until 8/17/04 (           ( attach. s )*

# FAMILY PRACTICE CLINIC
HAROLD D. LEWIS, D.O., P.A.
JANNA S. NICHOLS, F.N.P.-C.
1901 WEST WILLIAM CANNON #123
AUSTIN, TEXAS 78745
(512) 444-2661
(512) 444-2720 - FAX



June 25, 2004


RE: ALBERTA DUKES
DOB: 05-20-50
SSN # 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


To Whom It May Concern,

I am the primary care doctor for Mrs. Alberta Dukes. I recently evaluated
and have recommended that she stay off work until she gets an evaluation with a
physcologist. At this time her appointment has been set for August 17, 2004 with
the physcologist that is in her network. Thank you for your attention to this
matter.

Harold D. Lewis, D.O., P.A.


HDL/ddm
06250401

# DEPARMENT OF Veterans Affairs

# MEMORANDUM

**Date:** August 30, 2004

**From:** Alberta M. Dukes (004C3A A)

**Subj:** Advanced Sick Leave

**To:** Deputy Director (00)
THRU:  Acting Chief, Patient Financial and Support Service (004C)
Human Resource Management Service (05D)

DEFENDANT'S EXHIBIT 11

1. I hereby request approval for advanced sick leave for the period from August 30,
2004 to September 10, 2004, a total of 240 hours. Advanced sick leave is requested
because of a medical condition that required me to be absent from work due to illness
and doctor appointments. I have exhausted all of my sick leave. I do not have enough
accrued sick leave to cover the entire medical absence.

2. I understand that an employee may not be advanced sick leave if it is known at the
time that they will not return to duty. I hereby certify that I intend to return to duty. In the
event that I cannot return to employment, or if employment is terminated by resignation,
retirement, removal, or otherwise before the advanced leave is repaid. I understand that
at the time of separation, any advanced annual leave subject to refund, and unliquidated
by earned credit or otherwise, will be collected from me in cash or by payroll deduction
for the value of the leave involved.

*Mildred L. Erickson, Supervisor H.S.A.*
*for* Alberta M. Dukes

Recommend Approval/~~Disapproval~~
*Recommend no more then
40 hrs. advance sick leave
due to past history + medical
condition @ this time;*
Elaine Kunkel    *Elaine Kunkel*
Chief, Health Services Administration

Recommend ~~Approval~~/Disapproval
*(concur with Ms. Kunkel)*
*Wayne Welge*
Wayne Welge
Acting Chief, PF&SS

Recommend Approval/~~Disapproval~~
*of 40° only based
on team cases,
recommend +see
+ reachin RTD.*
James Basso
Human Resource Officer

Approval/~~Disapproved~~
*Concur w/05
for 40 hours.*
SEP 14 2004
Jeff Milligan
Deputy Director

RECONSIDERATION OF PREVIOUS DECISION AS BELOW:
*Reconsidered + Rec 120°*
SEP 22 2004
James Basso, Human Resources Officer

APPROVED/DISAPPROVED:
*Concur w/05
for 120 hrs.*    9/22/0
Jeff Milligan, Acting Deputy Director

# Department of
# Veterans Affairs

# Memorandum

Date:   July 14, 2004

From:   Alberta M. Dukes

Subj:   Voluntary Leave Transfer Program

To:   Chief, Human Resources Management Service (05)
Thru:  Chief, Patient Financial and Support Services (004C)
        Chief, Health Services Administration (004C3)

1. I, Alberta M. Dukes, Clerk, Health Services Administration, am applying to become a leave recipient under the Voluntary Leave Transfer Program.

2. Because of the condition of my health, I have been instructed by my doctor to stay off work until I receive an evaluation of my condition, which is scheduled for August 17, 2004. Leave needed from 7/9/2004 to  unknown.

3. If I am approved for this program, I understand that it will be my responsibility to identify employees who may wish to donate some annual leave on my behalf, which I have done.

4. Thank you for considering this application.

/s/
Alberta M. Dukes

Attachments: (1) SF-71
              (2) Doctor's note

RECOMMEND APPROVAL/DISAPPROVAL:          RECOMMEND APPROVAL/DISAPPROVAL:

Elaine Kunkel                             Wayne Welge
Chief, Health Services Administration     Acting Chief, Patient Financial and Support
Service

RECOMMEND APPROVAL/DISAPPROVAL:

James Basso          7/20/04
Human Resources Management Officer

DEFENDANT'S
EXHIBIT
12

Automated VA FORM 2105

## Department of
## Veterans Affairs

*05F1*

# Memorandum

Date.   July 20, 2004

From·   Human Resources Officer (05)

Subj:   Voluntary Leave Transfer Program

To·   Alberta M. Dukes (004C3-Austin OPC)

1. This is to inform you that you meet the requirements for participation in the Voluntary Leave Transfer Program and have been approved as a leave recipient for the period of your medical emergency. Your eligibility for participation in the program begins upon the expiration of all your available leave during **the period June 25-August 17, 2004.**

2. At your discretion, you may inform other employees that they may request the transfer of their annual leave to your account to be used in connection with your medical emergency. If there are insufficient donations of leave from VA employees, leave transfers may be accepted from employees at other Federal agencies. All donations are voluntary, and the minimum leave transfer is 4 hours or, for certain Title 38 employees, 1 day. Employees you supervise may not make leave donations to you.

3. If you have questions regarding this program, please contact Bettie Linscomb, Ext. 1378, Human Resources Management Service (HRMS), Mail Code 05.

4. We sincerely hope this program will be of assistance to you during your medical emergency.

James Basso

cc:
Patient Financial & Support Services (004C-T)
Payroll (04)
Processing & Records (05F1)
AFGE (Temple)

VA FORM
MAR 1999 2105



DEFENDANT'S
EXHIBIT
13

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | |
|---|---|
| *ALBERTA DUKES,* § | |
| § | |
| **Plaintiff,** § | |
| § | |
| v. § | CIVIL ACTION NO. A-04-CA-743-SS |
| § | |
| *R. JAMES NICHOLSON,* § | |
| *Secretary of Veterans Affairs,* § | |
| *Department of Veterans Affairs,* § | |
| § | |
| **Defendant.** § | |

## DECLARATION OF JAMES APLEY

I, James Apley, declare from personal knowledge, in lieu of an Affidavit, under 28 U.S.C.
§ 1746 as follows:

1. I am employed by the Department of Veterans Affairs, Central Texas Veterans
Healthcare System, Temple, Texas. For the past approximately six years I have worked as an
Employee/Labor Relations Specialist. My duties and responsibilities include processing
employee disciplinary actions and assisting in the fact finding process when employees file
complaints of discrimination against the Agency. As part of my duties and responsibilities, I
have access to employees' leave records and routinely calculate leave usage.

2. I have read Ms. Alberta Dukes' Application to Proceed Without Prepayment of Fees
and Affidavit in *Alberta Dukes v. R. James Nicholson, Secretary of the Dept. of the Veterans
Affairs,* A-04-CA-743-SS, filed on November 16, 2004. In paragraph 2 she acknowledges that
she is employed but has been on sick leave for 5 months **with no income**. (Emphasis added).

3. I have reviewed her Time and Attendance records from January 2004 through October
18, 2005 and state the following. Beginning on or about June 28, 2004, Ms. Dukes began her
leave without pay status (LWOP) because she had exhausted her annual leave and sick leave.
However, on August 30, 2004, Ms. Dukes requested 240 hours of advanced sick leave, and on
September 22, 2004, 120 hours were approved. Also, on July 14, 2004, Ms. Dukes requested to
become a leave recipient under the Voluntary Leave Transfer Program, which was approved on
July 20, 2004. Even though Ms. Dukes was off from work for approximately five (5) months, she
received advanced sick leave and donated annual leave in amounts that effectively reduced her
LWOP status to the period beginning Friday, September 10, 2004 (beginning at 1:45 p.m.)
through Friday, November 5, 2004. This translates into being on LWOP status for 322.75 hours
or approximately 8 weeks. Ms. Dukes has been in a pay status since she returned to work on or
about Monday, November 8, 2004.

4. At attachment one to this Declaration is a true and accurate copy of Ms. Dukes' Leave Used Summary for the period of January 11, 2004 (pay period one) to October 18, 2005. The following totals are reflected at the end of the summary and show the following:

a. Authorized Absence: 23.50 hours
b. Annual Leave: 535.75 hours
c. Compensatory Time/Credit Hours: 5.00 hours
d. Compensatory: 5 hours
e. Sick leave: 191.50
f. Without pay: 322.75

I declare under penalty of perjury that the foregoing is true and correct.

EXECUTED ON this ___/5___ day of November, 2005.

James M. Apley
Employee/Labor Relations Specialist

□E□(s10H

```
                    LEAVE USED SUMMARY           DATE: Oct 18, 2005
                 from: JAN 11, 2004 to: OCT 18, 2005
                 for: DUKES,ALBERTA M - T&L: 652
```

| PP | DATE | TYPE | FROM | TO | LENGTH |
|----|------|------|------|-----|--------|
| 01 | Tue 20-Jan-04 | Annual Leave | 01:30P | 04:30P | 3.00 Hours |
| 02 | Tue 27-Jan-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 28-Jan-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 03 | Tue 10-Feb-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 04 | Tue 24-Feb-04 | Annual Leave | 08:00A | 08:30A | 0.50 Hours |
|    | Fri 27-Feb-04 | Sick Leave | 12:30P | 04:30P | 4.00 Hours |
|    | Tue  2-Mar-04 | Sick Leave | 02:30P | 04:30P | 2.00 Hours |
| 05 | Mon  8-Mar-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 17-Mar-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 18-Mar-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 19-Mar-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 06 | Mon 29-Mar-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 30-Mar-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 07 | Mon  5-Apr-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue  6-Apr-04 | Annual Leave | 01:30P | 04:30P | 3.00 Hours |
|    | Wed 14-Apr-04 | Annual Leave | 02:30P | 04:30P | 2.00 Hours |
|    | Thu 15-Apr-04 | Authorized Absence | 08:00A | 10:00A | 2.00 Hours |
|    |  | Annual Leave | 10:00A | NOON | 2.00 Hours |
|    |  | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
|    | Fri 16-Apr-04 | Authorized Absence | 08:00A | 10:00A | 2.00 Hours |
|    |  | Annual Leave | 10:00A | NOON | 2.00 Hours |
|    |  | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
| 08 | Mon 19-Apr-04 | Authorized Absence | 08:00A | NOON | 4.00 Hours |
|    |  | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
|    | Tue 20-Apr-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 30-Apr-04 | Sick Leave | 02:00P | 04:30P | 2.50 Hours |
| 09 | Wed  5-May-04 | Authorized Absence | 12:30P | 02:30P | 2.00 Hours |
|    |  | Annual Leave | 02:30P | 04:30P | 2.00 Hours |
|    | Wed 12-May-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| 11 | Thu  3-Jun-04 | Sick Leave | 10:00A | 11:00A | 1.00 Hour |
|    | Fri  4-Jun-04 | Annual Leave | 02:30P | 04:30P | 2.00 Hours |
|    | Mon  7-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue  8-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed  9-Jun-04 | Authorized Absence | 08:00A | 10:00A | 2.00 Hours |
|    |  | Annual Leave | 10:00A | NOON | 2.00 Hours |
|    |  | Annual Leave | 12:30P | 02:00P | 1.50 Hours |
|    |  | Sick Leave | 02:00P | 04:30P | 2.50 Hours |
|    | Thu 10-Jun-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| 12 | Tue 15-Jun-04 | Annual Leave | 08:00A | 08:30A | 0.50 Hours |
|    | Thu 24-Jun-04 | Sick Leave | 08:00A | NOON | 4.00 Hours |
|    |  | Sick Leave | 12:30P | 03:00P | 2.50 Hours |
|    |  | Annual Leave | 03:00P | 04:30P | 1.50 Hours |
|    | Fri 25-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 13 | Mon 28-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 29-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 30-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu  1-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri  2-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue  6-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |

DHCP PAID REPORT L003                VA TIME & ATTENDANCE SYSTEM

LEAVE USED SUMMARY                    DATE: Oct 18, 2005
from: JAN 11, 2004 to: OCT 18, 2005
for: DUKES,ALBERTA M - T&L: 652

| PP | DATE | TYPE | FROM | TO | LENGTH |
|---|---|---|---|---|---|
| 13 | Wed  7-Jul-04 | Annual Leave | 08:00A | NOON | 4.00 Hours |
| | | Annual Leave | 12:30P | 04:15P | 3.75 Hours |
| | | Sick Leave | 04:15P | 04:30P | 0.25 Hours |
| | Thu  8-Jul-04 | Sick Leave | 08:00A | 11:45A | 3.75 Hours |
| | | Sick Leave | 11:45A | 12:45P | 1.00 Hour |
| | | Annual Leave | 01:15P | 04:30P | 3.25 Hours |
| | Fri  9-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 14 | Mon 12-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Tue 13-Jul-04 | Annual Leave | 08:00A | 01:00P | 5.00 Hours |
| | | Annual Leave | 01:30P | 04:30P | 3.00 Hours |
| | Wed 14-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Thu 15-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Fri 16-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Mon 19-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Tue 20-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Wed 21-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Thu 22-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Fri 23-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 15 | Mon 26-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Tue 27-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Wed 28-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Thu 29-Jul-04 | Annual Leave | 08:00A | 01:00P | 5.00 Hours |
| | | Annual Leave | 01:30P | 04:30P | 3.00 Hours |
| | Fri 30-Jul-04 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
| | | Annual Leave | 09:00A | NOON | 3.00 Hours |
| | | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
| | Mon  2-Aug-04 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
| | | Annual Leave | 09:00A | NOON | 3.00 Hours |
| | | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
| | Tue  3-Aug-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Wed  4-Aug-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Thu  5-Aug-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Fri  6-Aug-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 16 | Mon  9-Aug-04 | Annual Leave | 08:00A | 12:45P | 4.75 Hours |
| | | Sick Leave | 01:15P | 04:30P | 3.25 Hours |
| | Tue 10-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| | Wed 11-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| | Thu 12-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| | Fri 13-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| | Mon 16-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| | Tue 17-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| | Wed 18-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| | Thu 19-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| | Fri 20-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| 17 | Mon 23-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| | Tue 24-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| | Wed 25-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| | Thu 26-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| | Fri 27-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |

DHCP PAID REPORT L003                    VA TIME & ATTENDANCE SYSTEM

```
                    LEAVE USED SUMMARY          DATE: Oct. 18, 2005
                from: JAN 11, 2004 to: OCT 18, 2005
                    for: DUKES,ALBERTA M - T&L: 652
```

| PP | DATE | TYPE | FROM | TO | LENGTH |
|---|---|---|---|---|---|
| 17 | Mon 30-Aug-04 | Sick Leave | 08:00A | 12:45P | 4.75 Hours |
| | | Sick Leave | 01:15P | 04:30P | 3.25 Hours |
| | Tue 31-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| | Wed 1-Sep-04 | Sick Leave | 08:00A | 11:00A | 3.00 Hours |
| | | Sick Leave | 11:30A | 01:15P | 1.75 Hours |
| | | Annual Leave | 01:15P | 04:30P | 3.25 Hours |
| | Thu 2-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Fri 3-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 18 | Mon 6-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Tue 7-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Wed 8-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Thu 9-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Fri 10-Sep-04 | Annual Leave | 08:00A | 11:00A | 3.00 Hours |
| | | Annual Leave | 11:30A | 01:45P | 2.25 Hours |
| | | Without Pay | 01:45P | 04:30P | 2.75 Hours |
| | Mon 13-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Tue 14-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Wed 15-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Thu 16-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Fri 17-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| 19 | Mon 20-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Tue 21-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Wed 22-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Thu 23-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Fri 24-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Mon 27-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Tue 28-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Wed 29-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Thu 30-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Fri 1-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| 20 | Mon 4-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Tue 5-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Wed 6-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Thu 7-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Fri 8-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Mon 11-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Tue 12-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Wed 13-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Thu 14-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Fri 15-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| 21 | Mon 18-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Tue 19-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Wed 20-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Thu 21-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Fri 22-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Mon 25-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Tue 26-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Wed 27-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Thu 28-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |

```
                    LEAVE USED SUMMARY          DATE: Oct 18, 2005
               from: JAN 11, 2004 to: OCT 18, 2005
               for: DUKES,ALBERTA M - T&L: 652
```

| PP | DATE | TYPE | FROM | TO | LENGTH |
|---|---|---|---|---|---|
| 21 | Fri  29-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| 22 | Mon   1-Nov-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|  | Tue   2-Nov-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|  | Wed   3-Nov-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|  | Thu   4-Nov-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|  | Fri   5-Nov-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| 23 | Tue  16-Nov-04 | Annual Leave | 03:30P | 04:30P | 1.00 Hour |
|  | Wed  24-Nov-04 | Annual Leave | 02:30P | 04:30P | 2.00 Hours |
| 24 | Wed   8-Dec-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Fri  10-Dec-04 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
| 26 | Wed   5-Jan-05 | Authorized Absence | 02:30P | 04:30P | 2.00 Hours |
|  | Thu   6-Jan-05 | Annual Leave | 08:00A | 09:30A | 1.50 Hours |
| 01 | Tue  18-Jan-05 | Annual Leave | 08:00A | 10:30A | 2.50 Hours |
| 02 | Thu  27-Jan-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Fri  28-Jan-05 | Annual Leave | 11:30A | 04:30P | 5.00 Hours |
|  | Mon  31-Jan-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 03 | Tue   8-Feb-05 | Annual Leave | 08:00A | 09:30A | 1.50 Hours |
| 04 | Tue  22-Feb-05 | Annual Leave | 08:00A | 09:30A | 1.50 Hours |
|  | Thu   3-Mar-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 05 | Fri  11-Mar-05 | Authorized Absence | 02:30P | 04:30P | 2.00 Hours |
| 06 | Mon  28-Mar-05 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
| 07 | Wed   6-Apr-05 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
|  | Wed  13-Apr-05 | Annual Leave | 10:30A | NOON | 1.50 Hours |
| 08 | Mon  18-Apr-05 | Annual Leave | 10:30A | NOON | 1.50 Hours |
|  | Tue  19-Apr-05 | Annual Leave | 01:30P | 04:30P | 3.00 Hours |
|  | Wed  20-Apr-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Thu  21-Apr-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Fri  22-Apr-05 | Annual Leave | 11:00A | 04:30P | 5.50 Hours |
| 09 | Wed  11-May-05 | Annual Leave | 03:30P | 04:30P | 1.00 Hour |
| 10 | Tue  17-May-05 | Authorized Absence | 08:00A | 10:00A | 2.00 Hours |
| 11 | Mon   6-Jun-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 12 | Mon  13-Jun-05 | Authorized Absence | 08:00A | 10:00A | 2.00 Hours |
|  |  | Annual Leave | 10:00A | NOON | 2.00 Hours |
|  |  | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
|  | Mon  20-Jun-05 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
| 13 | Wed  29-Jun-05 | Authorized Absence | 01:00P | 02:30P | 1.50 Hours |
|  |  | Annual Leave | 02:30P | 04:30P | 2.00 Hours |
| 14 | Mon  18-Jul-05 | Annual Leave | 08:00A | NOON | 4.00 Hours |
|  |  | Annual Leave | 12:30P | 02:30P | 2.00 Hours |
|  |  | Authorized Absence | 02:30P | 04:30P | 2.00 Hours |
| 16 | Mon  15-Aug-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 17 | Mon  22-Aug-05 | Compensatory | 08:00A | 11:30A | 3.50 Hours |
|  |  | Annual Leave | NOON | 04:30P | 4.50 Hours |
| 20 | Wed   5-Oct-05 | Annual Leave | 01:00P | 04:30P | 3.50 Hours |
|  | Fri  14-Oct-05 | Compensatory | 01:30P | 03:00P | 1.50 Hours |
|  |  | TOTALS: Authorized Absence | | | 23.50 Hours |
|  |  | Annual Leave | | | 535.75 Hours |
|  |  | CompTime/CreditHrs | | | 5.00 Hours |

```
DHCP PAID REPORT L003              VA TIME & ATTENDANCE SYSTEM
```

```
            LEAVE USED SUMMARY              DATE: Oct 18, 2005
       from: JAN 11, 2004 to: OCT 18, 2005
        for: DUKES,ALBERTA M ~ T&L: 652
```

| PP | DATE | TYPE | FROM | TO | LENGTH |
|---|---|---|---|---|---|
| | | | Compensatory | | 5.00 Hours |
| | | | Sick Leave | | 191.50 Hours |
| | | | Without Pay | | 322.75 Hours |

```
DHCP PAID REPORT L003                 VA TIME & ATTENDANCE SYSTEM
```

☐E☐(s10H

```
                        LEAVE USED SUMMARY          DATE: Oct 18, 2005
                   from: JAN 11, 2004 to: OCT 18, 2005
                   for: DUKES,ALBERTA M - T&L: 652
```

| PP | DATE | TYPE | FROM | TO | LENGTH |
|----|------|------|------|-----|--------|
| 01 | Tue 20-Jan-04 | Annual Leave | 01:30P | 04:30P | 3.00 Hours |
| 02 | Tue 27-Jan-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Wed 28-Jan-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 03 | Tue 10-Feb-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 04 | Tue 24-Feb-04 | Annual Leave | 08:00A | 08:30A | 0.50 Hours |
|  | Fri 27-Feb-04 | Sick Leave | 12:30P | 04:30P | 4.00 Hours |
|  | Tue  2-Mar-04 | Sick Leave | 02:30P | 04:30P | 2.00 Hours |
| 05 | Mon  8-Mar-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Wed 17-Mar-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Thu 18-Mar-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Fri 19-Mar-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 06 | Mon 29-Mar-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Tue 30-Mar-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 07 | Mon  5-Apr-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Tue  6-Apr-04 | Annual Leave | 01:30P | 04:30P | 3.00 Hours |
|  | Wed 14-Apr-04 | Annual Leave | 02:30P | 04:30P | 2.00 Hours |
|  | Thu 15-Apr-04 | Authorized Absence | 08:00A | 10:00A | 2.00 Hours |
|  |  | Annual Leave | 10:00A | NOON | 2.00 Hours |
|  |  | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
|  | Fri 16-Apr-04 | Authorized Absence | 08:00A | 10:00A | 2.00 Hours |
|  |  | Annual Leave | 10:00A | NOON | 2.00 Hours |
|  |  | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
| 08 | Mon 19-Apr-04 | Authorized Absence | 08:00A | NOON | 4.00 Hours |
|  |  | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
|  | Tue 20-Apr-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Fri 30-Apr-04 | Sick Leave | 02:00P | 04:30P | 2.50 Hours |
| 09 | Wed  5-May-04 | Authorized Absence | 12:30P | 02:30P | 2.00 Hours |
|  |  | Annual Leave | 02:30P | 04:30P | 2.00 Hours |
|  | Wed 12-May-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| 11 | Thu  3-Jun-04 | Sick Leave | 10:00A | 11:00A | 1.00 Hour |
|  | Fri  4-Jun-04 | Annual Leave | 02:30P | 04:30P | 2.00 Hours |
|  | Mon  7-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Tue  8-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Wed  9-Jun-04 | Authorized Absence | 08:00A | 10:00A | 2.00 Hours |
|  |  | Annual Leave | 10:00A | NOON | 2.00 Hours |
|  |  | Annual Leave | 12:30P | 02:00P | 1.50 Hours |
|  |  | Sick Leave | 02:00P | 04:30P | 2.50 Hours |
|  | Thu 10-Jun-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| 12 | Tue 15-Jun-04 | Annual Leave | 08:00A | 08:30A | 0.50 Hours |
|  | Thu 24-Jun-04 | Sick Leave | 08:00A | NOON | 4.00 Hours |
|  |  | Sick Leave | 12:30P | 03:00P | 2.50 Hours |
|  |  | Annual Leave | 03:00P | 04:30P | 1.50 Hours |
|  | Fri 25-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 13 | Mon 28-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Tue 29-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Wed 30-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Thu  1-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Fri  2-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|  | Tue  6-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |

```
                    LEAVE USED SUMMARY              DATE: Oct 18, 2005
              from: JAN 11, 2004 to: OCT 18, 2005
              for: DUKES,ALBERTA M ~ T&L: 652
```

| PP | DATE | TYPE | FROM | TO | LENGTH |
|----|------|------|------|-----|--------|
| 13 | Wed  7-Jul-04 | Annual Leave | 08:00A | NOON | 4.00 Hours |
|    |               | Annual Leave | 12:30P | 04:15P | 3.75 Hours |
|    |               | Sick Leave | 04:15P | 04:30P | 0.25 Hours |
|    | Thu  8-Jul-04 | Sick Leave | 08:00A | 11:45A | 3.75 Hours |
|    |               | Sick Leave | 11:45A | 12:45P | 1.00 Hour |
|    |               | Annual Leave | 01:15P | 04:30P | 3.25 Hours |
|    | Fri  9-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 14 | Mon 12-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 13-Jul-04 | Annual Leave | 08:00A | 01:00P | 5.00 Hours |
|    |               | Annual Leave | 01:30P | 04:30P | 3.00 Hours |
|    | Wed 14-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 15-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 16-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Mon 19-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 20-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 21-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 22-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 23-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 15 | Mon 26-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 27-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 28-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 29-Jul-04 | Annual Leave | 08:00A | 01:00P | 5.00 Hours |
|    |               | Annual Leave | 01:30P | 04:30P | 3.00 Hours |
|    | Fri 30-Jul-04 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
|    |               | Annual Leave | 09:00A | NOON | 3.00 Hours |
|    |               | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
|    | Mon  2-Aug-04 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
|    |               | Annual Leave | 09:00A | NOON | 3.00 Hours |
|    |               | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
|    | Tue  3-Aug-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed  4-Aug-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu  5-Aug-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri  6-Aug-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 16 | Mon  9-Aug-04 | Annual Leave | 08:00A | 12:45P | 4.75 Hours |
|    |               | Sick Leave | 01:15P | 04:30P | 3.25 Hours |
|    | Tue 10-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 11-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 12-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 13-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Mon 16-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 17-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 18-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 19-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 20-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| 17 | Mon 23-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 24-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 25-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 26-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 27-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |

```
DHCP PAID REPORT L003                VA TIME & ATTENDANCE SYSTEM
```

LEAVE USED SUMMARY              DATE: Oct. 18, 2005
from: JAN 11, 2004 to: OCT 18, 2005
for: DUKES,ALBERTA M - T&L: 652

| PP | DATE | TYPE | FROM | TO | LENGTH |
|----|------|------|------|-----|--------|
| 17 | Mon 30-Aug-04 | Sick Leave | 08:00A | 12:45P | 4.75 Hours |
|    |               | Sick Leave | 01:15P | 04:30P | 3.25 Hours |
|    | Tue 31-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed  1-Sep-04 | Sick Leave | 08:00A | 11:00A | 3.00 Hours |
|    |               | Sick Leave | 11:30A | 01:15P | 1.75 Hours |
|    |               | Annual Leave | 01:15P | 04:30P | 3.25 Hours |
|    | Thu  2-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri  3-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 18 | Mon  6-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue  7-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed  8-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu  9-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 10-Sep-04 | Annual Leave | 08:00A | 11:00A | 3.00 Hours |
|    |               | Annual Leave | 11:30A | 01:45P | 2.25 Hours |
|    |               | Without Pay | 01:45P | 04:30P | 2.75 Hours |
|    | Mon 13-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 14-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 15-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 16-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 17-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| 19 | Mon 20-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 21-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 22-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 23-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 24-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Mon 27-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 28-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 29-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 30-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Fri  1-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| 20 | Mon  4-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Tue  5-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Wed  6-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Thu  7-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Fri  8-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Mon 11-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 12-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 13-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 14-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 15-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| 21 | Mon 18-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 19-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 20-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 21-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 22-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Mon 25-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 26-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 27-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 28-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |

DHCP PAID REPORT L003                VA TIME & ATTENDANCE SYSTEM

```
              LEAVE USED SUMMARY              DATE: Oct 18, 2005
            from: JAN 11, 2004 to: OCT 18, 2005
            for: DUKES,ALBERTA M - T&L: 652
```

| PP | DATE | TYPE | FROM | TO | LENGTH |
|----|------|------|------|-----|--------|
| 21 | Fri 29-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| 22 | Mon  1-Nov-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Tue  2-Nov-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Wed  3-Nov-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Thu  4-Nov-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Fri  5-Nov-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| 23 | Tue 16-Nov-04 | Annual Leave | 03:30P | 04:30P | 1.00 Hour |
|    | Wed 24-Nov-04 | Annual Leave | 02:30P | 04:30P | 2.00 Hours |
| 24 | Wed  8-Dec-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 10-Dec-04 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
| 26 | Wed  5-Jan-05 | Authorized Absence | 02:30P | 04:30P | 2.00 Hours |
|    | Thu  6-Jan-05 | Annual Leave | 08:00A | 09:30A | 1.50 Hours |
| 01 | Tue 18-Jan-05 | Annual Leave | 08:00A | 10:30A | 2.50 Hours |
| 02 | Thu 27-Jan-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 28-Jan-05 | Annual Leave | 11:30A | 04:30P | 5.00 Hours |
|    | Mon 31-Jan-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 03 | Tue  8-Feb-05 | Annual Leave | 08:00A | 09:30A | 1.50 Hours |
| 04 | Tue 22-Feb-05 | Annual Leave | 08:00A | 09:30A | 1.50 Hours |
|    | Thu  3-Mar-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 05 | Fri 11-Mar-05 | Authorized Absence | 02:30P | 04:30P | 2.00 Hours |
| 06 | Mon 28-Mar-05 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
| 07 | Wed  6-Apr-05 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
|    | Wed 13-Apr-05 | Annual Leave | 10:30A | NOON | 1.50 Hours |
| 08 | Mon 18-Apr-05 | Annual Leave | 10:30A | NOON | 1.50 Hours |
|    | Tue 19-Apr-05 | Annual Leave | 01:30P | 04:30P | 3.00 Hours |
|    | Wed 20-Apr-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 21-Apr-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 22-Apr-05 | Annual Leave | 11:00A | 04:30P | 5.50 Hours |
| 09 | Wed 11-May-05 | Annual Leave | 03:30P | 04:30P | 1.00 Hour |
| 10 | Tue 17-May-05 | Authorized Absence | 08:00A | 10:00A | 2.00 Hours |
| 11 | Mon  6-Jun-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 12 | Mon 13-Jun-05 | Authorized Absence | 08:00A | 10:00A | 2.00 Hours |
|    |               | Annual Leave | 10:00A | NOON | 2.00 Hours |
|    |               | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
|    | Mon 20-Jun-05 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
| 13 | Wed 29-Jun-05 | Authorized Absence | 01:00P | 02:30P | 1.50 Hours |
|    |               | Annual Leave | 02:30P | 04:30P | 2.00 Hours |
| 14 | Mon 18-Jul-05 | Annual Leave | 08:00A | NOON | 4.00 Hours |
|    |               | Annual Leave | 12:30P | 02:30P | 2.00 Hours |
|    |               | Authorized Absence | 02:30P | 04:30P | 2.00 Hours |
| 16 | Mon 15-Aug-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 17 | Mon 22-Aug-05 | Compensatory | 08:00A | 11:30A | 3.50 Hours |
|    |               | Annual Leave | NOON | 04:30P | 4.50 Hours |
| 20 | Wed  5-Oct-05 | Annual Leave | 01:00P | 04:30P | 3.50 Hours |
|    | Fri 14-Oct-05 | Compensatory | 01:30P | 03:00P | 1.50 Hours |
|    |               | TOTALS:   Authorized Absence | | | 23.50 Hours |
|    |               |            Annual Leave | | | 535.75 Hours |
|    |               |            CompTime/CreditHrs | | | 5.00 Hours |

```
DHCP PAID REPORT L003                 VA TIME & ATTENDANCE SYSTEM
```

LEAVE USED SUMMARY              DATE: Oct 18, 2005
from: JAN 11, 2004 to: OCT 18, 2005
for: DUKES,ALBERTA M - T&L: 652

| PP | DATE | TYPE | FROM | TO | LENGTH |
|-----|------|------|------|-----|--------|
| | | Compensatory | | | 5.00 Hours |
| | | Sick Leave | | | 191.50 Hours |
| | | Without Pay | | | 322.75 Hours |

DHCP PAID REPORT L003                    VA TIME & ATTENDANCE SYSTEM

☐E☐(s10H

```
                    LEAVE USED SUMMARY          DATE: Oct 18, 2005
               from: JAN 11, 2004 to: OCT 18, 2005
               for: DUKES,ALBERTA M - T&L: 652
```

| PP | DATE | TYPE | FROM | TO | LENGTH |
|----|------|------|------|----|--------|
| 01 | Tue 20-Jan-04 | Annual Leave | 01:30P | 04:30P | 3.00 Hours |
| 02 | Tue 27-Jan-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 28-Jan-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 03 | Tue 10-Feb-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 04 | Tue 24-Feb-04 | Annual Leave | 08:00A | 08:30A | 0.50 Hours |
|    | Fri 27-Feb-04 | Sick Leave | 12:30P | 04:30P | 4.00 Hours |
|    | Tue  2-Mar-04 | Sick Leave | 02:30P | 04:30P | 2.00 Hours |
| 05 | Mon  8-Mar-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 17-Mar-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 18-Mar-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 19-Mar-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 06 | Mon 29-Mar-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 30-Mar-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 07 | Mon  5-Apr-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue  6-Apr-04 | Annual Leave | 01:30P | 04:30P | 3.00 Hours |
|    | Wed 14-Apr-04 | Annual Leave | 02:30P | 04:30P | 2.00 Hours |
|    | Thu 15-Apr-04 | Authorized Absence | 08:00A | 10:00A | 2.00 Hours |
|    |               | Annual Leave | 10:00A | NOON | 2.00 Hours |
|    |               | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
|    | Fri 16-Apr-04 | Authorized Absence | 08:00A | 10:00A | 2.00 Hours |
|    |               | Annual Leave | 10:00A | NOON | 2.00 Hours |
|    |               | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
| 08 | Mon 19-Apr-04 | Authorized Absence | 08:00A | NOON | 4.00 Hours |
|    |               | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
|    | Tue 20-Apr-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 30-Apr-04 | Sick Leave | 02:00P | 04:30P | 2.50 Hours |
| 09 | Wed  5-May-04 | Authorized Absence | 12:30P | 02:30P | 2.00 Hours |
|    |               | Annual Leave | 02:30P | 04:30P | 2.00 Hours |
|    | Wed 12-May-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| 11 | Thu  3-Jun-04 | Sick Leave | 10:00A | 11:00A | 1.00 Hour |
|    | Fri  4-Jun-04 | Annual Leave | 02:30P | 04:30P | 2.00 Hours |
|    | Mon  7-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue  8-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed  9-Jun-04 | Authorized Absence | 08:00A | 10:00A | 2.00 Hours |
|    |               | Annual Leave | 10:00A | NOON | 2.00 Hours |
|    |               | Annual Leave | 12:30P | 02:00P | 1.50 Hours |
|    |               | Sick Leave | 02:00P | 04:30P | 2.50 Hours |
|    | Thu 10-Jun-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| 12 | Tue 15-Jun-04 | Annual Leave | 08:00A | 08:30A | 0.50 Hours |
|    | Thu 24-Jun-04 | Sick Leave | 08:00A | NOON | 4.00 Hours |
|    |               | Sick Leave | 12:30P | 03:00P | 2.50 Hours |
|    |               | Annual Leave | 03:00P | 04:30P | 1.50 Hours |
|    | Fri 25-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 13 | Mon 28-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 29-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 30-Jun-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu  1-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri  2-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue  6-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |

DHCP PAID REPORT L003                    VA TIME & ATTENDANCE SYSTEM

```
                    LEAVE USED SUMMARY              DATE: Oct 18, 2005
                 from: JAN 11, 2004 to: OCT 18, 2005
                      for: DUKES,ALBERTA M - T&L: 652
```

| PP | DATE | TYPE | FROM | TO | LENGTH |
|----|------|------|------|-----|--------|
| 13 | Wed  7-Jul-04 | Annual Leave | 08:00A | NOON | 4.00 Hours |
|    |      | Annual Leave | 12:30P | 04:15P | 3.75 Hours |
|    |      | Sick Leave | 04:15P | 04:30P | 0.25 Hours |
|    | Thu  8-Jul-04 | Sick Leave | 08:00A | 11:45A | 3.75 Hours |
|    |      | Sick Leave | 11:45A | 12:45P | 1.00 Hour |
|    |      | Annual Leave | 01:15P | 04:30P | 3.25 Hours |
|    | Fri  9-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 14 | Mon 12-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 13-Jul-04 | Annual Leave | 08:00A | 01:00P | 5.00 Hours |
|    |      | Annual Leave | 01:30P | 04:30P | 3.00 Hours |
|    | Wed 14-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 15-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 16-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Mon 19-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 20-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 21-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 22-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 23-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 15 | Mon 26-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 27-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 28-Jul-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 29-Jul-04 | Annual Leave | 08:00A | 01:00P | 5.00 Hours |
|    |      | Annual Leave | 01:30P | 04:30P | 3.00 Hours |
|    | Fri 30-Jul-04 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
|    |      | Annual Leave | 09:00A | NOON | 3.00 Hours |
|    |      | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
|    | Mon  2-Aug-04 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
|    |      | Annual Leave | 09:00A | NOON | 3.00 Hours |
|    |      | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
|    | Tue  3-Aug-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed  4-Aug-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu  5-Aug-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri  6-Aug-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 16 | Mon  9-Aug-04 | Annual Leave | 08:00A | 12:45P | 4.75 Hours |
|    |      | Sick Leave | 01:15P | 04:30P | 3.25 Hours |
|    | Tue 10-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 11-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 12-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 13-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Mon 16-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 17-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 18-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 19-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 20-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| 17 | Mon 23-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Tue 24-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Wed 25-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 26-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 27-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |

```
DHCP PAID REPORT L003              VA TIME & ATTENDANCE SYSTEM
```

```
                    LEAVE USED SUMMARY            DATE: Oct 18, 2005
                from: JAN 11, 2004 to: OCT 18, 2005
                  for: DUKES,ALBERTA M - T&L: 652
```

| PP | DATE | TYPE | FROM | TO | LENGTH |
|----|------|------|------|-----|--------|
| 17 | Mon 30-Aug-04 | Sick Leave | 08:00A | 12:45P | 4.75 Hours |
| | | Sick Leave | 01:15P | 04:30P | 3.25 Hours |
| | Tue 31-Aug-04 | Sick Leave | 08:00A | 04:30P | 8.00 Hours |
| | Wed 1-Sep-04 | Sick Leave | 08:00A | 11:00A | 3.00 Hours |
| | | Sick Leave | 11:30A | 01:15P | 1.75 Hours |
| | | Annual Leave | 01:15P | 04:30P | 3.25 Hours |
| | Thu 2-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Fri 3-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 18 | Mon 6-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Tue 7-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Wed 8-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Thu 9-Sep-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| | Fri 10-Sep-04 | Annual Leave | 08:00A | 11:00A | 3.00 Hours |
| | | Annual Leave | 11:30A | 01:45P | 2.25 Hours |
| | | Without Pay | 01:45P | 04:30P | 2.75 Hours |
| | Mon 13-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Tue 14-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Wed 15-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Thu 16-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Fri 17-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| 19 | Mon 20-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Tue 21-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Wed 22-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Thu 23-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Fri 24-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Mon 27-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Tue 28-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Wed 29-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Thu 30-Sep-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Fri 1-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| 20 | Mon 4-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Tue 5-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Wed 6-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Thu 7-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Fri 8-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Mon 11-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Tue 12-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Wed 13-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Thu 14-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Fri 15-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| 21 | Mon 18-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Tue 19-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Wed 20-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Thu 21-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Fri 22-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Mon 25-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Tue 26-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Wed 27-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| | Thu 28-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |

DHCP PAID REPORT L003                    VA TIME & ATTENDANCE SYSTEM

```
                    LEAVE USED SUMMARY            DATE: Oct 18, 2005
               from: JAN 11, 2004 to: OCT 18, 2005
                 for: DUKES,ALBERTA M - T&L: 652
```

| PP | DATE | TYPE | FROM | TO | LENGTH |
|----|------|------|------|-----|--------|
| 21 | Fri 29-Oct-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| 22 | Mon  1-Nov-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Tue  2-Nov-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Wed  3-Nov-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Thu  4-Nov-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
|    | Fri  5-Nov-04 | Without Pay | 08:00A | 04:30P | 8.00 Hours |
| 23 | Tue 16-Nov-04 | Annual Leave | 03:30P | 04:30P | 1.00 Hour |
|    | Wed 24-Nov-04 | Annual Leave | 02:30P | 04:30P | 2.00 Hours |
| 24 | Wed  8-Dec-04 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 10-Dec-04 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
| 26 | Wed  5-Jan-05 | Authorized Absence | 02:30P | 04:30P | 2.00 Hours |
|    | Thu  6-Jan-05 | Annual Leave | 08:00A | 09:30A | 1.50 Hours |
| 01 | Tue 18-Jan-05 | Annual Leave | 08:00A | 10:30A | 2.50 Hours |
| 02 | Thu 27-Jan-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 28-Jan-05 | Annual Leave | 11:30A | 04:30P | 5.00 Hours |
|    | Mon 31-Jan-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 03 | Tue  8-Feb-05 | Annual Leave | 08:00A | 09:30A | 1.50 Hours |
| 04 | Tue 22-Feb-05 | Annual Leave | 08:00A | 09:30A | 1.50 Hours |
|    | Thu  3-Mar-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 05 | Fri 11-Mar-05 | Authorized Absence | 02:30P | 04:30P | 2.00 Hours |
| 06 | Mon 28-Mar-05 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
| 07 | Wed  6-Apr-05 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
|    | Wed 13-Apr-05 | Annual Leave | 10:30A | NOON | 1.50 Hours |
| 08 | Mon 18-Apr-05 | Annual Leave | 10:30A | NOON | 1.50 Hours |
|    | Tue 19-Apr-05 | Annual Leave | 01:30P | 04:30P | 3.00 Hours |
|    | Wed 20-Apr-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Thu 21-Apr-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
|    | Fri 22-Apr-05 | Annual Leave | 11:00A | 04:30P | 5.50 Hours |
| 09 | Wed 11-May-05 | Annual Leave | 03:30P | 04:30P | 1.00 Hour |
| 10 | Tue 17-May-05 | Authorized Absence | 08:00A | 10:00A | 2.00 Hours |
| 11 | Mon  6-Jun-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 12 | Mon 13-Jun-05 | Authorized Absence | 08:00A | 10:00A | 2.00 Hours |
|    |               | Annual Leave | 10:00A | NOON | 2.00 Hours |
|    |               | Annual Leave | 12:30P | 04:30P | 4.00 Hours |
|    | Mon 20-Jun-05 | Annual Leave | 08:00A | 09:00A | 1.00 Hour |
| 13 | Wed 29-Jun-05 | Authorized Absence | 01:00P | 02:30P | 1.50 Hours |
|    |               | Annual Leave | 02:30P | 04:30P | 2.00 Hours |
| 14 | Mon 18-Jul-05 | Annual Leave | 08:00A | NOON | 4.00 Hours |
|    |               | Annual Leave | 12:30P | 02:30P | 2.00 Hours |
|    |               | Authorized Absence | 02:30P | 04:30P | 2.00 Hours |
| 16 | Mon 15-Aug-05 | Annual Leave | 08:00A | 04:30P | 8.00 Hours |
| 17 | Mon 22-Aug-05 | Compensatory | 08:00A | 11:30A | 3.50 Hours |
|    |               | Annual Leave | NOON | 04:30P | 4.50 Hours |
| 20 | Wed  5-Oct-05 | Annual Leave | 01:00P | 04:30P | 3.50 Hours |
|    | Fri 14-Oct-05 | Compensatory | 01:30P | 03:00P | 1.50 Hours |
|    |               | TOTALS:  Authorized Absence | | | 23.50 Hours |
|    |               | Annual Leave | | | 535.75 Hours |
|    |               | CompTime/CreditHrs | | | 5.00 Hours |

```
DHCP PAID REPORT L003                VA TIME & ATTENDANCE SYSTEM
```

```
              LEAVE USED SUMMARY              DATE: Oct 18, 2005
        from: JAN 11, 2004 to: OCT 18, 2005
          for: DUKES,ALBERTA M - T&L: 652
```

| PP | DATE | TYPE | FROM | TO | LENGTH |
|----|------|------|------|----|--------|
|  |  |  | Compensatory |  | 5.00 Hours |
|  |  |  | Sick Leave |  | 191.50 Hours |
|  |  |  | Without Pay |  | 322.75 Hours |

DHCP PAID REPORT L003                    VA TIME & ATTENDANCE SYSTEM

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| *ALBERTA DUKES,* | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | CIVIL ACTION NO. A-04-CA-743-SS |
| | § | |
| *R. JAMES NICHOLSON,* | § | |
| *Secretary of Veterans Affairs,* | § | |
| *Department of Veterans Affairs,* | § | |
| | § | |
| Defendant. | § | |

## DECLARATION OF GREGORY THOMPKINS

My name is Gregory Thompkins. I am currently a Civilian Payroll Technician at the

Central Texas Veterans Health Care System, Temple, Texas (Temple VAMC). I have been in

that position since 1-Jun-2003, and since that time and in that capacity I process time and

attendance records, make manual pay adjustments as necessary, teach timekeepers and their

supervisors how to maintain time and attendance records.

Part of my duties as Civilian Payroll Technician consist of reviewing and analyzing

payroll records. I have reviewed the relevant VA payroll records of Alberta Dukes and

ascertained that Ms. Dukes was paid for advanced sick leave and donated annual leave in the

total amount of $4789.20. The first payment was made on 21-Jul-04 and the last payment was

made on 5-Nov-04.[1] The advanced and donated leave received by Ms. Dukes was paid at her

salary rate at the time which was a GS-679-5, Step 7.

---

[1]Advanced and/or donated leave payments are paid as "out of system payments;" therefore, the amounts would not show on her normal leave and earnings statements.

9

I declare under penalty of perjury that the foregoing facts are true and correct to the best of my

knowledge, information, and belief.

Executed on November _9_, 2005.


GREGORY THOMPKINS
Civilian Payroll Technician
Central Texas Veterans Health Care System
Temple, Texas